Bambang SUGIARTO, Petitioner

v.

ATTORNEY GENERAL OF
the UNITED STATES,
Respondent.

No. 06–4261.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Dec. 6, 2007.

Opinion Filed Jan. 14, 2008.

Joseph C. Hohenstein, Orlow & Orlow,
Philadelphia, PA, for Petitioner.

Viveca D. Parker, Office Of United
States Attorney, Philadelphia, PA, Ari Na-
zarov, United States Department of Jus-
tice, Office of Immigration Litigation,
Washington, DC, for Respondent.

Before McKEE, CHAGARES and
HARDIMAN, Circuit Judges.

OPINION

MCKEE, Circuit Judge.

Bambang Sugiarto petitions for review
of the Board of Immigration Appeals' or-
der affirming the Immigration Judge's de-
nial of his request for withholding of re-
moval. For the reasons stated below, we
will deny the petition for review.

Since we write primarily for the parties
who are familiar with this case, we need

not reiterate the factual or procedural background.

Although we are sympathetic to the tribulations Sugiarto has endured, we agree that he has not established that the BIA erred in denying relief. In *Konan v. Attorney General,* 432 F.3d 497 (3d Cir. 2005), we stated that "[m]ere generalized lawlessness and violence between diverse populations, of the sort which abounds in numerous countries and inflicts misery upon millions of innocent people daily around the world, generally is not sufficient to permit the Attorney General to grant asylum ..." *Id.* at 506.

■ Here, Sugiarto's evidence amounts to nothing more than such "generalized lawlessness and violence." Although evidence that a tree in his yard was cut down tends to support an argument that he and/or his family may have been specifically targeted on occasion, his evidence still falls woefully short of the level required to establish that he is a "refugee" under 8 U.S.C. § 1101(a)(42)(A), or the required "persecution." "[T]he concept of persecution does not encompass all treatment that our society regards as unfair, unjust, or even unlawful or unconstitutional." *Fatin v. INS,* 12 F.3d 1233, 1240 (3d Cir.1993). Rather, the evidence amounting to nothing more than "mere generalized lawlessness and violence between diverse populations" does not meet the standard of eligibility for withholding. *See Zubeda v. Ashcroft,* 333 F.3d 463, 469 (3d Cir.2003). Sugiarto is also not able to establish the required governmental involvement or acquiescence in the actions he complains of. *See Abdul-rahman v. Ashcroft,* 330 F.3d 587, 592 (3d Cir.2003).

■ Sugiarto's attempt to base his claim for relief on the general persecution of Chinese Christians in Indonesia also fails to satisfy his burden. In *Lie v. Ashcroft,* 396 F.3d 530 (3d Cir.2005), we discussed whether an alien can establish a well-founded fear of persecution based on a pattern or practice of persecution of a specific group. 396 F.3d at 537. We stated that the persecution had to be "systematic, pervasive, or organized." *Id.*

Sugiarto relies on various Department of State Country Reports in arguing that "the Indonesian government has not demonstrated a willingness or ability to control the virulent and violent anti-Chinese and anti-Christian sentiment of significant portions of its population." Appellant's Br. at 13. He also points to *de jure* discrimination such as KTP national identity cards and laws that "put the ethnic Chinese in a second class status." *Id.* Although this treatment is unfair and unjust, it still does not rise to the level of "persecution." *See Fatin,* 12 F.3d at 1240. Moreover, the IJ had the benefit of the 2004 reports which note that "[i]nstances of discrimination and harassment of ethnic Chinese Indonesians declined compared with previous years," A.R. at 41; the Indonesian government "cracked down" on those who carried out religious attacks, A.R. 44; and "[s]ome notable advances in inter-religious tolerance and cooperation occurred during the period covered by the report." A.R. 44. We also note that Sugiarto's family still resides in Indonesia, and he does not allege that they are suffering persecution.

### Conclusion

For the foregoing reasons, we will deny the petition for review.